GOVERNMENT EXHIBIT 176a 04CR911(S-3)(JS)

APX1000_SEARCH_PRINT BELL ATLANTIC MOBILE Page: 1
BILLING NUMBER ECP:XXXX AMA:19990523 Date:10/21/1999
Numbers Searched: 9176136734

*01336 CN Slave Switch*

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00010C |
| Call Answer Status | 1C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 008245008C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1521186C |
| Voice Chan Answer Date | 00000C |
| Init Voice Chan Elapsed Time | 0000000C |
| Voice Channel Elapsed Time | 000000130C |
| Init Voice Chan Elapsed Time | 000000000C |
| Initial Cell Site / Radio | 2076081C |
| Last Cell Site / Radio | 2076081C |
| Number Of Handoffs | 008C |
| Radio Failure Indicator | 2C |
| Transaction Code I | 001165325C |
| Transaction Code II | 05070002241C |

| | 01336 CN Slave Switch |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00010C |
| Call Answer Status | 1C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 008245015C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1523197C |
| Voice Chan Answer Date | 00000C |
| Init Voice Chan Elapsed Time | 0000000C |
| Voice Channel Elapsed Time | 000000021C |
| Init Voice Chan Elapsed Time | 000000000C |
| Initial Cell Site / Radio | 4073282C |
| Last Cell Site / Radio | 4073282C |
| Number Of Handoffs | 001C |
| Radio Failure Indicator | 3C |
| Transaction Code I | 000217714C |
| Transaction Code II | 05070002241C |

Numbers Searched: 9176136734

| | 01336 CN Slave Switch |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Called Party Elapsed Time | 000000257C |
| Trunk Network Number | 008245006C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1535224C |
| Voice Chan Answer Date | 90526C |
| Init Voice Chan Elapsed Time | 1535264C |
| Voice Channel Elapsed Time | 000000296C |
| Init Voice Chan Elapsed Time | 000000256C |
| Initial Cell Site / Radio | 4131222C |
| Last Cell Site / Radio | 4131222C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 0C |
| Transaction Code I | 000610151C |
| Transaction Code II | 05070002241C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 6136734C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90526C |
| Called Party Answer Time | 1627174C |
| Called Party Elapsed Time | 000000345C |
| Trunk Network Number | 008235072C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009176136734C |
| Dialing Indicator | 5C |
| Message Recording Service | 022C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1627132C |
| Voice Channel Elapsed Time | 000000387C |
| Initial Cell Site / Radio | 3173162C |
| Last Cell Site / Radio | 3173162C |
| Number Of Handoffs | 001C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00516C |
| Terminating Number | 9575900C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90526C |
| Called Party Answer Time | 1629193C |
| Called Party Elapsed Time | 000002478C |
| Trunk Network Number | 008229134C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0005169575900C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1629073C |
| Voice Channel Elapsed Time | 000002598C |
| Initial Cell Site / Radio | 3173161C |
| Last Cell Site / Radio | 3173161C |
| Number Of Handoffs | 008C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 9477566C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90526C |
| Called Party Answer Time | 1831029C |
| Called Party Elapsed Time | 000000069C |
| Trunk Network Number | 008226078C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009179477566C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1830591C |
| Voice Channel Elapsed Time | 000000106C |
| Initial Cell Site / Radio | 3097101C |
| Last Cell Site / Radio | 3097101C |
| Number Of Handoffs | 004C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

| | 01336 CN Slave Switch |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Called Party Elapsed Time | 000008573C |
| Trunk Network Number | 008245022C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1854290C |
| Voice Chan Answer Date | 90526C |
| Init Voice Chan Elapsed Time | 1854310C |
| Voice Channel Elapsed Time | 000008593C |
| Init Voice Chan Elapsed Time | 000008572C |
| Initial Cell Site / Radio | 4125082C |
| Last Cell Site / Radio | 4074101C |
| Number Of Handoffs | 040C |
| Radio Failure Indicator | 0C |
| Transaction Code I | 000756062C |
| Transaction Code II | 05070002241C |

| | 01336 CN Slave Switch |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Called Party Elapsed Time | 000001141C |
| Trunk Network Number | 008245017C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1938166C |
| Voice Chan Answer Date | 90526C |
| Init Voice Chan Elapsed Time | 1938242C |
| Voice Channel Elapsed Time | 000001217C |
| Init Voice Chan Elapsed Time | 000001140C |
| Initial Cell Site / Radio | 3074101C |
| Last Cell Site / Radio | 3074101C |
| Number Of Handoffs | 003C |
| Radio Failure Indicator | 0C |
| Transaction Code I | 000653661C |
| Transaction Code II | 05070002241C |

| | 01336 CN Slave Switch |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Called Party Elapsed Time | 000000161C |
| Trunk Network Number | 008245011C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1942438C |
| Voice Chan Answer Date | 90526C |
| Init Voice Chan Elapsed Time | 1942507C |
| Voice Channel Elapsed Time | 000000230C |
| Init Voice Chan Elapsed Time | 000000160C |
| Initial Cell Site / Radio | 3074082C |
| Last Cell Site / Radio | 3074082C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| Transaction Code I | 000403526C |
| Transaction Code II | 05070002241C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00718C |
| Terminating Number | 8572116C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90526C |
| Called Party Answer Time | 2207522C |
| Called Party Elapsed Time | 000004080C |
| Trunk Network Number | 008218019C |
| significant digits (3) | 011C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0017188572116C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 2207399C |
| Voice Channel Elapsed Time | 000004204C |
| Initial Cell Site / Radio | 3074102C |
| Last Cell Site / Radio | 3074102C |
| Number Of Handoffs | 006C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

APX1000_SEARCH_PRINT BELL ATLANTIC MOBILE
BILLING NUMBER ECP:XXXX AMA:19990523
Numbers Searched: 9176136734



| | 01336 CN Slave Switch |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Called Party Elapsed Time | 000001040C |
| Trunk Network Number | 008245020C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1302385C |
| Voice Chan Answer Date | 90527C |
| Init Voice Chan Elapsed Time | 1302449C |
| Voice Channel Elapsed Time | 000001104C |
| Init Voice Chan Elapsed Time | 000001039C |
| Initial Cell Site / Radio | 4073281C |
| Last Cell Site / Radio | 4073221C |
| Number Of Handoffs | 007C |
| Radio Failure Indicator | 0C |
| Transaction Code I | 000S15355C |
| Transaction Code II | 05070002241C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 7641641C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90527C |
| Called Party Answer Time | 1530086C |
| Called Party Elapsed Time | 000000153C |
| Trunk Network Number | 008226043C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009177641641C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1530050C |
| Voice Channel Elapsed Time | 000000189C |
| Initial Cell Site / Radio | 4073281C |
| Last Cell Site / Radio | 2076102C |
| Number Of Handoffs | 007C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01336 CN Slave Switch

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Called Party Elapsed Time | 000000312C |
| Trunk Network Number | 008245012C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1533308C |
| Voice Chan Answer Date | 90527C |
| Init Voice Chan Elapsed Time | 1533394C |
| Voice Channel Elapsed Time | 000000397C |
| Init Voice Chan Elapsed Time | 000000311C |
| Initial Cell Site / Radio | 3076102C |
| Last Cell Site / Radio | 2055082C |
| Number Of Handoffs | 003C |
| Radio Failure Indicator | 0C |
| Transaction Code I | 000675175C |
| Transaction Code II | 05070002241C |

APX1000_SEARCH_PRINT BELL ATLANTIC MOBILE Page: 14
BILLING NUMBER ECP:XXXX AMA:19990523 Date:10/21/1999
Numbers Searched: 9176136734

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0000999C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00010C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00718C |
| Terminating Number | 8572116C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90527C |
| Called Party Answer Time | 1535016C |
| Called Party Elapsed Time | 000000211C |
| Trunk Network Number | 008226082C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0007188572116C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1534351C |
| Voice Channel Elapsed Time | 000000479C |
| Initial Cell Site / Radio | 4055082C |
| Last Cell Site / Radio | 4055082C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 2C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

| | 41331 Cell Terminated Call |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000084C |
| Trunk Network Number | 005200053C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1040308C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1040340C |
| Voice Channel Elapsed Time | 000000115C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09544271386C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000185C |
| Trunk Network Number | 005200025C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1040306C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1041060C |
| Voice Channel Elapsed Time | 000000535C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00561C |
| Terminating Number | 3856194C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1121265C |
| Called Party Elapsed Time | 000000035C |
| Trunk Network Number | 005213033C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734561C |
| DCS Outpulsed Digits (25-31) | 3856194C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1121076C |
| IEC Elapsed Time | 000000222C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CCSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1121058C |
| Voice Channel Elapsed Time | 000000240C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00561C |
| Terminating Number | 3856201C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1121544C |
| Called Party Elapsed Time | 000001219C |
| Trunk Network Number | 005213041C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734561C |
| DCS Outpulsed Digits (25-31) | 3856201C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1121473C |
| IEC Elapsed Time | 000001290C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1121455C |
| Voice Channel Elapsed Time | 000001307C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00561C |
| Terminating Number | 3856241C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1124500C |
| Called Party Elapsed Time | 000000442C |
| Trunk Network Number | 005213019C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734561C |
| DCS Outpulsed Digits (25-31) | 3856241C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1124409C |
| IEC Elapsed Time | 000000532C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1124391C |
| Voice Channel Elapsed Time | 000000550C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09544271386C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00561C |
| Terminating Number | 3856264C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1126511C |
| Called Party Elapsed Time | 000005017C |
| Trunk Network Number | 005213065C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734561C |
| DCS Outpulsed Digits (25-31) | 3856264C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1126433C |
| IEC Elapsed Time | 000005095C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1126414C |
| Voice Channel Elapsed Time | 000005113C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09547532979C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00561C |
| Terminating Number | 2847982C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1148013C |
| Called Party Elapsed Time | 000002278C |
| Trunk Network Number | 005213022C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734561C |
| DCS Outpulsed Digits (25-31) | 2847982C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1147527C |
| IEC Elapsed Time | 000002363C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1147504C |
| Voice Channel Elapsed Time | 000002386C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543410029C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00561C |
| Terminating Number | 3856223C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1212299C |
| Called Party Elapsed Time | 000001018C |
| Trunk Network Number | 005213082C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734561C |
| DCS Outpulsed Digits (25-31) | 3856223C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1212175C |
| IEC Elapsed Time | 000001141C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1212157C |
| Voice Channel Elapsed Time | 000001159C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07182882597C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00904C |
| Terminating Number | 5031977C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1423321C |
| Called Party Elapsed Time | 000001496C |
| Trunk Network Number | 005213039C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734904C |
| DCS Outpulsed Digits (25-31) | 5031977C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1423209C |
| IEC Elapsed Time | 000002006C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1423183C |
| Voice Channel Elapsed Time | 000002032C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07185299217C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00904C |
| Terminating Number | 7050925C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1531537C |
| Called Party Elapsed Time | 000004032C |
| Trunk Network Number | 005213087C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734904C |
| DCS Outpulsed Digits (25-31) | 7050925C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1531386C |
| IEC Elapsed Time | 000004182C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1531364C |
| Voice Channel Elapsed Time | 000004204C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 05613464074C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00843C |
| Terminating Number | 8309802C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 00000C |
| Called Party Answer Time | 0000000C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005213074C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734843C |
| DCS Outpulsed Digits (25-31) | 8309802C |
| Carrier Prefix | 50501C |
| Call Event Status | 007C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1830339C |
| IEC Elapsed Time | 000000090C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1830313C |
| Voice Channel Elapsed Time | 000000115C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

| | 41331 Cell Terminated Call |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000180C |
| Trunk Network Number | 005200090C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1830496C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1830528C |
| Voice Channel Elapsed Time | 000000211C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000289C |
| Trunk Network Number | 005200096C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1831202C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1831235C |
| Voice Channel Elapsed Time | 000000321C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00843C |
| Terminating Number | 8309805C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 00000C |
| Called Party Answer Time | 0000000C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005213042C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734843C |
| DCS Outpulsed Digits (25-31) | 8309805C |
| Carrier Prefix | 50501C |
| Call Event Status | 007C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1833590C |
| IEC Elapsed Time | 000000343C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1833566C |
| Voice Channel Elapsed Time | 000000367C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

| | 41331 Cell Terminated Call |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000246C |
| Trunk Network Number | 005200049C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1834544C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1834579C |
| Voice Channel Elapsed Time | 000000281C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00843C |
| Terminating Number | 8309811C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 00000C |
| Called Party Answer Time | 0000000C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005213101C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734843C |
| DCS Outpulsed Digits (25-31) | 8309811C |
| Carrier Prefix | 50501C |
| Call Event Status | 007C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1841357C |
| IEC Elapsed Time | 000000130C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1841328C |
| Voice Channel Elapsed Time | 000000159C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000211C |
| Trunk Network Number | 005200065C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1842501C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1843105C |
| Voice Channel Elapsed Time | 000000413C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Modu`e Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07188363836C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00843C |
| Terminating Number | 8309802C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 1844160C |
| Called Party Elapsed Time | 000003381C |
| Trunk Network Number | 005213092C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734843C |
| DCS Outpulsed Digits (25-31) | 8309802C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 1844048C |
| IEC Elapsed Time | 000003492C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1844016C |
| Voice Channel Elapsed Time | 000003523C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07188363836C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000023C |
| Trunk Network Number | 005200111C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1903249C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1903282C |
| Voice Channel Elapsed Time | 000000056C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09174185195C |
| CPN Digits 12 through 20 | 000000000C |

| | 41331 Cell Terminated Call |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000055C |
| Trunk Network Number | 005200022C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1903176C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1903402C |
| Voice Channel Elapsed Time | 000000279C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

APX1000_SEARCH_PRINT BELL ATLANTIC MOBILE Page: 47
BILLING NUMBER ECP:XXXX AMA:19990523 Date:10/21/1999
Numbers Searched: 9176136734

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 02000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000020C |
| Trunk Network Number | 005200046C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 1926422C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 1927043C |
| Voice Channel Elapsed Time | 000000236C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000055C |
| Trunk Network Number | 005200080C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 2013185C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 2013385C |
| Voice Channel Elapsed Time | 000000258C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00910C |
| Terminating Number | 6249804C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 2048394C |
| Called Party Elapsed Time | 000003525C |
| Trunk Network Number | 005213013C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734910C |
| DCS Outpulsed Digits (25-31) | 6249804C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 2048266C |
| IEC Elapsed Time | 000004052C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 2048234C |
| Voice Channel Elapsed Time | 000004084C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

Numbers Searched: 9176136734

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00336C |
| Terminating Number | 2149800C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 2200052C |
| Called Party Elapsed Time | 000001582C |
| Trunk Network Number | 005213031C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734336C |
| DCS Outpulsed Digits (25-31) | 2149800C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 2159508C |
| IEC Elapsed Time | 000002124C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 2159488C |
| Voice Channel Elapsed Time | 000002144C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

Numbers Searched: 9176136734

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09544271386C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000035C |
| Trunk Network Number | 005200065C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 2202141C |
| Voice Chan Answer Date | 90524C |
| Init Voice Chan Elapsed Time | 2202342C |
| Voice Channel Elapsed Time | 000000234C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09544271386C |
| CPN Digits 12 through 20 | 000000000C |

41330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 100C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00336C |
| Terminating Number | 2149804C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90524C |
| Called Party Answer Time | 2204139C |
| Called Party Elapsed Time | 000007252C |
| Trunk Network Number | 005213024C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734336C |
| DCS Outpulsed Digits (25-31) | 2149804C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90524C |
| IEC Connect Time | 2204046C |
| IEC Elapsed Time | 000007344C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90524C |
| Init Voice Chan Seizure Time | 2204024C |
| Voice Channel Elapsed Time | 000007366C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |

*** CONTINUED ***

| | |
|---|---|
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09544271386C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000002329C |
| Trunk Network Number | 005200079C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 0107102C |
| Voice Chan Answer Date | 90525C |
| Init Voice Chan Elapsed Time | 0107135C |
| Voice Channel Elapsed Time | 000002362C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09176136734C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005207010C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1001309C |
| Voice Chan Answer Date | 00000C |
| Init Voice Chan Elapsed Time | 0000000C |
| Voice Channel Elapsed Time | 000000151C |
| Initial Cell Site / Radio | 2129081C |
| Last Cell Site / Radio | 2129081C |
| Number Of Handoffs | 003C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 323C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 4333052C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 1118236C |
| Called Party Elapsed Time | 000000168C |
| Trunk Network Number | 005226040C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009174333052C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1118200C |
| Voice Channel Elapsed Time | 000000202C |
| Initial Cell Site / Radio | 2129181C |
| Last Cell Site / Radio | 2129181C |
| Number Of Handoffs | 004C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 4333052C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 1118578C |
| Called Party Elapsed Time | 000000182C |
| Trunk Network Number | 005226314C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009174333052C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1118540C |
| Voice Channel Elapsed Time | 000000218C |
| Initial Cell Site / Radio | 2129182C |
| Last Cell Site / Radio | 2069161C |
| Number Of Handoffs | 006C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 4333052C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 1125066C |
| Called Party Elapsed Time | 000000177C |
| Trunk Network Number | 005226022C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009174333052C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1125029C |
| Voice Channel Elapsed Time | 000000212C |
| Initial Cell Site / Radio | 2081161C |
| Last Cell Site / Radio | 2081161C |
| Number Of Handoffs | 003C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000537C |
| Trunk Network Number | 005200078C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1159363C |
| Voice Chan Answer Date | 90525C |
| Init Voice Chan Elapsed Time | 1200106C |
| Voice Channel Elapsed Time | 000001277C |
| Initial Cell Site / Radio | 3073102C |
| Last Cell Site / Radio | 3073102C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 253C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 04045010239C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00010C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000301C |
| Trunk Network Number | 005200109C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1411366C |
| Voice Chan Answer Date | 90525C |
| Init Voice Chan Elapsed Time | 1411399C |
| Voice Channel Elapsed Time | 000000334C |
| Initial Cell Site / Radio | 4165182C |
| Last Cell Site / Radio | 4165182C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 3C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 323C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 05164201070C |
| CPN Digits 12 through 20 | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 6136734C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 1413068C |
| Called Party Elapsed Time | 000001442C |
| Trunk Network Number | 005200093C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009176136734C |
| Dialing Indicator | 5C |
| Message Recording Service | 022C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1413031C |
| Voice Channel Elapsed Time | 000001478C |
| Initial Cell Site / Radio | 4116082C |
| Last Cell Site / Radio | 4116082C |
| Number Of Handoffs | 007C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 6136734C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 1416571C |
| Called Party Elapsed Time | 000000428C |
| Trunk Network Number | 005200036C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009176136734C |
| Dialing Indicator | 5C |
| Message Recording Service | 022C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1416535C |
| Voice Channel Elapsed Time | 000000463C |
| Initial Cell Site / Radio | 2111102C |
| Last Cell Site / Radio | 2111102C |
| Number Of Handoffs | 004C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00516C |
| Terminating Number | 4201070C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 1418052C |
| Called Party Elapsed Time | 000004258C |
| Trunk Network Number | 005223047C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0005164201070C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1417492C |
| Voice Channel Elapsed Time | 000004415C |
| Initial Cell Site / Radio | 2111181C |
| Last Cell Site / Radio | 2111181C |
| Number Of Handoffs | 011C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00404C |
| Terminating Number | 5810125C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 00000C |
| Called Party Answer Time | 0000000C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005213112C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734404C |
| DCS Outpulsed Digits (25-31) | 5810125C |
| Carrier Prefix | 50501C |
| Call Event Status | 007C |
| Routing Indicator | 0C |
| IEC Connect Date | 90525C |
| IEC Connect Time | 1422590C |
| IEC Elapsed Time | 000000041C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1422579C |
| Voice Channel Elapsed Time | 000000051C |
| Initial Cell Site / Radio | 2111102C |
| Last Cell Site / Radio | 2111102C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00404C |
| Terminating Number | 5010125C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 1423241C |
| Called Party Elapsed Time | 000004384C |
| Trunk Network Number | 005213103C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734404C |
| DCS Outpulsed Digits (25-31) | 5010125C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90525C |
| IEC Connect Time | 1423162C |
| IEC Elapsed Time | 000004462C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1423146C |
| Voice Channel Elapsed Time | 000004477C |
| Initial Cell Site / Radio | 2111082C |
| Last Cell Site / Radio | 2111082C |
| Number Of Handoffs | 017C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000229C |
| Trunk Network Number | 005200032C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1759346C |
| Voice Chan Answer Date | 90525C |
| Init Voice Chan Elapsed Time | 1800076C |
| Voice Channel Elapsed Time | 000000556C |
| Initial Cell Site / Radio | 4116162C |
| Last Cell Site / Radio | 4116162C |
| Number Of Handoffs | 001C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 323C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

| | 41331 Cell Terminated Call |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000027C |
| Trunk Network Number | 005200090C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1831370C |
| Voice Chan Answer Date | 90525C |
| Init Voice Chan Elapsed Time | 1832107C |
| Voice Channel Elapsed Time | 000000361C |
| Initial Cell Site / Radio | 3073182C |
| Last Cell Site / Radio | 3073182C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 323C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 6136734C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 1854407C |
| Called Party Elapsed Time | 000001104C |
| Trunk Network Number | 005200092C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009176136734C |
| Dialing Indicator | 5C |
| Message Recording Service | 022C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 1854370C |
| Voice Channel Elapsed Time | 000001140C |
| Initial Cell Site / Radio | 2073162C |
| Last Cell Site / Radio | 2073162C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00516C |
| Terminating Number | 8894859C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90525C |
| Called Party Answer Time | 2122287C |
| Called Party Elapsed Time | 000009364C |
| Trunk Network Number | 005223016C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0005168894859C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90525C |
| Init Voice Chan Seizure Time | 2122104C |
| Voice Channel Elapsed Time | 000009544C |
| Initial Cell Site / Radio | 4111182C |
| Last Cell Site / Radio | 4111182C |
| Number Of Handoffs | 016C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

41335 CPS Cell Terminated Call ICT

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005238071C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 00000C |
| Init Voice Chan Elapsed Time | 0000000C |
| Init Voice Chan Seizure Time | 1521298C |
| Voice Channel Elapsed Time | 000000112C |
| Transaction Code I | 001165325C |
| Transaction Code II | 05070002200C |
| Module Code | 331C |
| Disposition of CPN Information | 322C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09172826030C |
| CPN Digits 12 through 20 | 000000000C |

41334 CPS Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000197C |
| Trunk Network Number | 005200065C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1523341C |
| Voice Chan Answer Date | 90526C |
| Init Voice Chan Elapsed Time | 1523373C |
| Init Voice Chan Elapsed Time | 000000229C |
| Init Voice Chan Elapsed Time | 000000197C |
| Init Voice Chan Seizure Time | 1523308C |
| Voice Channel Elapsed Time | 000000262C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Transaction Code I | 000217714C |
| Transaction Code II | 05070002240C |
| Module Code | 331C |
| Disposition of CPN Information | 322C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

41335 CPS Cell Terminated Call ICT

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000246C |
| Trunk Network Number | 005207290C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Elapsed Time | 1535382C |
| Init Voice Chan Seizure Time | 1535329C |
| Voice Channel Elapsed Time | 000000298C |
| Transaction Code I | 000610151C |
| Transaction Code II | 05070002200C |
| Module Code | 331C |
| Disposition of CPN Information | 322C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07184389218C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000035C |
| Trunk Network Number | 005200098C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1627285C |
| Voice Chan Answer Date | 90526C |
| Init Voice Chan Elapsed Time | 1627318C |
| Voice Channel Elapsed Time | 000000068C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09544271386C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000351C |
| Trunk Network Number | 005200016C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1627270C |
| Voice Chan Answer Date | 90526C |
| Init Voice Chan Elapsed Time | 1627302C |
| Voice Channel Elapsed Time | 000000383C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09176136734C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00010C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000350C |
| Trunk Network Number | 005207218C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Seizure Time | 1853198C |
| Voice Chan Answer Date | 90526C |
| Init Voice Chan Elapsed Time | 1853277C |
| Voice Channel Elapsed Time | 000000427C |
| Initial Cell Site / Radio | 3075122C |
| Last Cell Site / Radio | 3075122C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 2C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 323C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09544271386C |
| CPN Digits 12 through 20 | 000000000C |

41335 CPS Cell Terminated Call ICT

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000008569C |
| Trunk Network Number | 005207154C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Elapsed Time | 1854440C |
| Init Voice Chan Seizure Time | 1854403C |
| Voice Channel Elapsed Time | 000009005C |
| Transaction Code I | 000756062C |
| Transaction Code II | 05070002200C |
| Module Code | 331C |
| Disposition of CPN Information | 322C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09544271386C |
| CPN Digits 12 through 20 | 000000000C |

41335 CPS Cell Terminated Call ICT

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000001126C |
| Trunk Network Number | 005207036C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Elapsed Time | 1938330C |
| Init Voice Chan Seizure Time | 1938239C |
| Voice Channel Elapsed Time | 000001216C |
| Transaction Code I | 000653661C |
| Transaction Code II | 05070002200C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07188514273C |
| CPN Digits 12 through 20 | 000000000C |

| | 41335 CPS Cell Terminated Call ICT |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000151C |
| Trunk Network Number | 005207393C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90526C |
| Init Voice Chan Elapsed Time | 1943049C |
| Init Voice Chan Seizure Time | 1942567C |
| Voice Channel Elapsed Time | 000000232C |
| Transaction Code I | 000403526C |
| Transaction Code II | 05070002200C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07188514273C |
| CPN Digits 12 through 20 | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 7821187C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90527C |
| Called Party Answer Time | 0852529C |
| Called Party Elapsed Time | 000010599C |
| Trunk Network Number | 005213005C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 7821187C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90527C |
| IEC Connect Time | 0852442C |
| IEC Elapsed Time | 000011116C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 0852432C |
| Voice Channel Elapsed Time | 000011125C |
| Initial Cell Site / Radio | 3073081C |
| Last Cell Site / Radio | 2073081C |
| Number Of Handoffs | 056C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000476C |
| Trunk Network Number | 005207275C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1144020C |
| Voice Chan Answer Date | 90527C |
| Init Voice Chan Elapsed Time | 1144152C |
| Voice Channel Elapsed Time | 000001005C |
| Initial Cell Site / Radio | 4165162C |
| Last Cell Site / Radio | 2073082C |
| Number Of Handoffs | 009C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

| | 41335 CPS Cell Terminated Call ICT |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000001034C |
| Trunk Network Number | 005207179C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Elapsed Time | 1302597C |
| Init Voice Chan Seizure Time | 1302518C |
| Voice Channel Elapsed Time | 000001111C |
| Transaction Code I | 000515355C |
| Transaction Code II | 05070002200C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 04045010146C |
| CPN Digits 12 through 20 | 000000000C |

| | 41335 CPS Cell Terminated Call ICT |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000293C |
| Trunk Network Number | 005207071C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Elapsed Time | 1533550C |
| Init Voice Chan Seizure Time | 1533451C |
| Voice Channel Elapsed Time | 000000391C |
| Transaction Code I | 000675175C |
| Transaction Code II | 05070002200C |
| Module Code | 331C |
| Disposition of CPN Information | 233C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07187484646C |
| CPN Digits 12 through 20 | 000000000C |

01331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000001010C |
| Trunk Network Number | 005207010C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1620400C |
| Voice Chan Answer Date | 90527C |
| Init Voice Chan Elapsed Time | 1620471C |
| Voice Channel Elapsed Time | 000001080C |
| Initial Cell Site / Radio | 4116101C |
| Last Cell Site / Radio | 3165102C |
| Number Of Handoffs | 005C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00305C |
| Terminating Number | 7946203C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90527C |
| Called Party Answer Time | 1821094C |
| Called Party Elapsed Time | 000000210C |
| Trunk Network Number | 005213078C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734305C |
| DCS Outpulsed Digits (25-31) | 7946203C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90527C |
| IEC Connect Time | 1820581C |
| IEC Elapsed Time | 000000322C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1820526C |
| Voice Channel Elapsed Time | 000000376C |
| Initial Cell Site / Radio | 3073182C |
| Last Cell Site / Radio | 2073182C |
| Number Of Handoffs | 005C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

| | 41331 Cell Terminated Call |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00010C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000220C |
| Trunk Network Number | 005207160C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1847111C |
| Voice Chan Answer Date | 90527C |
| Init Voice Chan Elapsed Time | 1847209C |
| Voice Channel Elapsed Time | 000000316C |
| Initial Cell Site / Radio | 3073102C |
| Last Cell Site / Radio | 2073102C |
| Number Of Handoffs | 003C |
| Radio Failure Indicator | 2C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 323C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 03057946203C |
| CPN Digits 12 through 20 | 000000000C |

Numbers Searched: 9176136734

| | 41331 Cell Terminated Call |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 02000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000020C |
| Trunk Network Number | 005200092C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1850332C |
| Voice Chan Answer Date | 90527C |
| Init Voice Chan Elapsed Time | 1850365C |
| Voice Channel Elapsed Time | 000000050C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 03057946203C |
| CPN Digits 12 through 20 | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000341C |
| Trunk Network Number | 005207090C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 1850489C |
| Voice Chan Answer Date | 90527C |
| Init Voice Chan Elapsed Time | 1850501C |
| Voice Channel Elapsed Time | 000000351C |
| Initial Cell Site / Radio | 4165181C |
| Last Cell Site / Radio | 3073182C |
| Number Of Handoffs | 014C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 323C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 03057946203C |
| CPN Digits 12 through 20 | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 3036084C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 00000C |
| Called Party Answer Time | 0000000C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005213077C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 3036084C |
| Carrier Prefix | 50501C |
| Call Event Status | 007C |
| Routing Indicator | 0C |
| IEC Connect Date | 90527C |
| IEC Connect Time | 2203221C |
| IEC Elapsed Time | 000000244C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 2203197C |
| Voice Channel Elapsed Time | 000000267C |
| Initial Cell Site / Radio | 4116181C |
| Last Cell Site / Radio | 4116181C |
| Number Of Handoffs | 005C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 3036084C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 00000C |
| Called Party Answer Time | 0000000C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005213001C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 3036084C |
| Carrier Prefix | 50501C |
| Call Event Status | 007C |
| Routing Indicator | 0C |
| IEC Connect Date | 90527C |
| IEC Connect Time | 2203503C |
| IEC Elapsed Time | 000000186C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 2203483C |
| Voice Channel Elapsed Time | 000000204C |
| Initial Cell Site / Radio | 3111162C |
| Last Cell Site / Radio | 3111162C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 3036084C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90527C |
| Called Party Answer Time | 2217145C |
| Called Party Elapsed Time | 000000036C |
| Trunk Network Number | 005213081C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 3036084C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90527C |
| IEC Connect Time | 2216480C |
| IEC Elapsed Time | 000000298C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 2216459C |
| Voice Channel Elapsed Time | 000000318C |
| Initial Cell Site / Radio | 3199181C |
| Last Cell Site / Radio | 3199181C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 7821187C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90527C |
| Called Party Answer Time | 2218113C |
| Called Party Elapsed Time | 000001351C |
| Trunk Network Number | 005213036C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 7821187C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90527C |
| IEC Connect Time | 2217586C |
| IEC Elapsed Time | 000001477C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90527C |
| Init Voice Chan Seizure Time | 2217576C |
| Voice Channel Elapsed Time | 000001486C |
| Initial Cell Site / Radio | 4141102C |
| Last Cell Site / Radio | 4141102C |
| Number Of Handoffs | 006C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 7821187C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90528C |
| Called Party Answer Time | 0004461C |
| Called Party Elapsed Time | 000003245C |
| Trunk Network Number | 005213045C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 7821187C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90528C |
| IEC Connect Time | 0004376C |
| IEC Elapsed Time | 000003360C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90528C |
| Init Voice Chan Seizure Time | 0004367C |
| Voice Channel Elapsed Time | 000003368C |
| Initial Cell Site / Radio | 2220084C |
| Last Cell Site / Radio | 3199102C |
| Number Of Handoffs | 011C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 7821187C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90528C |
| Called Party Answer Time | 0011466C |
| Called Party Elapsed Time | 000000302C |
| Trunk Network Number | 005213007C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 7821187C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90528C |
| IEC Connect Time | 0011369C |
| IEC Elapsed Time | 000000398C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90528C |
| Init Voice Chan Seizure Time | 0011359C |
| Voice Channel Elapsed Time | 000000407C |
| Initial Cell Site / Radio | 3141181C |
| Last Cell Site / Radio | 3141181C |
| Number Of Handoffs | 001C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 3036084C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90528C |
| Called Party Answer Time | 0012321C |
| Called Party Elapsed Time | 000009088C |
| Trunk Network Number | 005213025C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 3036084C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90528C |
| IEC Connect Time | 0012223C |
| IEC Elapsed Time | 000009185C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90528C |
| Init Voice Chan Seizure Time | 0012202C |
| Voice Channel Elapsed Time | 000009205C |
| Initial Cell Site / Radio | 4141082C |
| Last Cell Site / Radio | 3199081C |
| Number Of Handoffs | 019C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000033C |
| Trunk Network Number | 005200044C |
| Message Recording Service | 021C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90528C |
| Init Voice Chan Seizure Time | 2103320C |
| Voice Chan Answer Date | 90528C |
| Init Voice Chan Elapsed Time | 2103352C |
| Voice Channel Elapsed Time | 000000065C |
| Initial Cell Site / Radio | 0000000C |
| Last Cell Site / Radio | 0000000C |
| Number Of Handoffs | 000C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 333C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 09543036084C |
| CPN Digits 12 through 20 | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 4909007C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90529C |
| Called Party Answer Time | 1133031C |
| Called Party Elapsed Time | 000000117C |
| Trunk Network Number | 005226158C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009174909007C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90529C |
| Init Voice Chan Seizure Time | 1132575C |
| Voice Channel Elapsed Time | 000000172C |
| Initial Cell Site / Radio | 4165181C |
| Last Cell Site / Radio | 4165181C |
| Number Of Handoffs | 002C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

Numbers Searched: 9176136734

41331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000002501C |
| Trunk Network Number | 005207323C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755B70898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90529C |
| Init Voice Chan Seizure Time | 1141456C |
| Voice Chan Answer Date | 90529C |
| Init Voice Chan Elapsed Time | 1141522C |
| Voice Channel Elapsed Time | 000002565C |
| Initial Cell Site / Radio | 2073162C |
| Last Cell Site / Radio | 3073102C |
| Number Of Handoffs | 009C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |
| Module Code | 331C |
| Disposition of CPN Information | 323C |
| number Significant Digits | 010C |
| CPN Digits 1 through 11 | 07182329241C |
| CPN Digits 12 through 20 | 000000000C |

01331 Cell Terminated Call

| | |
|---|---|
| Call Type | 051C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Terminating NPA | 000C |
| Terminating Number | 0000000C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Elapsed Time | 000000091C |
| Trunk Network Number | 005207351C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90529C |
| Init Voice Chan Seizure Time | 1150196C |
| Voice Chan Answer Date | 90529C |
| Init Voice Chan Elapsed Time | 1150273C |
| Voice Channel Elapsed Time | 000000196C |
| Initial Cell Site / Radio | 2073161C |
| Last Cell Site / Radio | 2073161C |
| Number Of Handoffs | 007C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 7641641C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90529C |
| Called Party Answer Time | 2303229C |
| Called Party Elapsed Time | 000000145C |
| Trunk Network Number | 005226178C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009177641641C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90529C |
| Init Voice Chan Seizure Time | 2303193C |
| Voice Channel Elapsed Time | 000000180C |
| Initial Cell Site / Radio | 3199162C |
| Last Cell Site / Radio | 3199162C |
| Number Of Handoffs | 001C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 1C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00718C |
| Terminating Number | 7484646C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 00000C |
| Called Party Answer Time | 0000000C |
| Called Party Elapsed Time | 000000000C |
| Trunk Network Number | 005226335C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0007187484646C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90529C |
| Init Voice Chan Seizure Time | 2307055C |
| Voice Channel Elapsed Time | 000000302C |
| Initial Cell Site / Radio | 2113141C |
| Last Cell Site / Radio | 2113141C |
| Number Of Handoffs | 007C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01339 Cell Originated Call Without CI Info

| | |
|---|---|
| Call Type | 346C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00917C |
| Terminating Number | 7641641C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90529C |
| Called Party Answer Time | 2308055C |
| Called Party Elapsed Time | 000000164C |
| Trunk Network Number | 005226573C |
| significant digits (3) | 010C |
| DCS Outpulsed Digits (1-11) | 00000000000C |
| DCS Outpulsed Digits (12-24) | 0009177641641C |
| Dialing Indicator | 5C |
| Message Recording Service | 000C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90529C |
| Init Voice Chan Seizure Time | 2308019C |
| Voice Channel Elapsed Time | 000000199C |
| Initial Cell Site / Radio | 4144182C |
| Last Cell Site / Radio | 4144182C |
| Number Of Handoffs | 001C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00010C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 7821187C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90529C |
| Called Party Answer Time | 2312586C |
| Called Party Elapsed Time | 000007064C |
| Trunk Network Number | 005213032C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 7821187C |
| Carrier Prefix | 50S01C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90529C |
| IEC Connect Time | 2312452C |
| IEC Elapsed Time | 000007197C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90529C |
| Init Voice Chan Seizure Time | 2312440C |
| Voice Channel Elapsed Time | 000007208C |
| Initial Cell Site / Radio | 3111181C |
| Last Cell Site / Radio | 2073181C |
| Number Of Handoffs | 049C |
| Radio Failure Indicator | 3C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 000000000C |

01330 Cell Orig Call With CI Info

| | |
|---|---|
| Call Type | 347C |
| Sensor Type | 046C |
| Sensor Id | 0090763C |
| Recording Office Type | 032C |
| Recording Office Id | 0123456C |
| Timing Indicator | 00000C |
| Call Answer Status | 0C |
| Service Feature | 000C |
| Subscriber NPA | 917C |
| Subscriber Number | 6136734C |
| Overseas Indicator | 0C |
| Terminating NPA | 00954C |
| Terminating Number | 7821187C |
| Type Of Credit Card | 000C |
| Significant Digits (2) | 010C |
| Billing Number (1-9) | 000000000C |
| Billing Number (10-20) | 09176136734C |
| Called Party Answer Date | 90529C |
| Called Party Answer Time | 2320395C |
| Called Party Elapsed Time | 000006043C |
| Trunk Network Number | 005213040C |
| significant digits (3) | 022C |
| DCS Outpulsed Digits (1-11) | 00000000061C |
| DCS Outpulsed Digits (12-24) | 9176136734954C |
| DCS Outpulsed Digits (25-31) | 7821187C |
| Carrier Prefix | 50501C |
| Call Event Status | 010C |
| Routing Indicator | 0C |
| IEC Connect Date | 90529C |
| IEC Connect Time | 2320366C |
| IEC Elapsed Time | 000006072C |
| Automatic Number Indicator | 1C |
| Dialing Indicator | 1C |
| Special Routing Feature | 0C |
| Special Routing TNN | 0000000C |
| Operator Dialing Indicator | 0C |
| Roamer Status Indicator | 000C |
| Mobile Serial Number | 03755870898C |
| Serving CGSA | 00022C |
| Init Voice Chan Seizure Date | 90529C |
| Init Voice Chan Seizure Time | 2320356C |
| Voice Channel Elapsed Time | 000006081C |
| Initial Cell Site / Radio | 3073082C |
| Last Cell Site / Radio | 2073101C |
| Number Of Handoffs | 026C |
| Radio Failure Indicator | 0C |
| 3-Way Transition Elapsed Time | 000000000C |
| Ltd Service Area Indicator | 0C |
| Ltd Service Area Elapsed Time | 00000000DC |